**David BARBOZA, Plaintiff–Appellant,**

v.

**CALIFORNIA ASSOCIATION OF PROFESSIONAL FIREFIGHTERS, a California corporation; et al., Defendants–Appellees.**

**David Barboza, Plaintiff–Appellant,**

v.

**California Association of Professional Firefighters, a California corporation; et al., Defendants–Appellees.**

---

**David Barboza, Plaintiff–Appellee,**

v.

**California Association of Professional Firefighters, a California corporation; et al., Defendants–Appellants.**

**David Barboza, Plaintiff–Appellee,**

v.

**California Association of Professional Firefighters, a California corporation; et al., Defendants–Appellants.**

Nos. 11–15472, 11–16024, 11–16081, 11–16082.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 21, 2014.

Filed April 7, 2015.

Geoffrey Vincent White, Esquire, Geoffrey V. White Law Office, San Francisco, CA, for Plaintiff–Appellant.

Brendan J. Begley, Louis A. Gonzalez, Jr., Esquire, Weintraub Genshlea Chediak Tobin & Tobin Law Corporation, Sacramento, CA, for Defendants–Appellees.

Before: NOONAN and IKUTA, Circuit Judges and ALBRITTON,* Senior District Judge.

---

* The Honorable William H. Albritton III, Senior District Judge for the U.S. District Court for the Middle District of Alabama, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. In a published opinion filed concurrently with this memorandum, we affirm in part and reverse in part the district court's summary

MEMORANDUM **

David Barboza and long-term disability plan ("Plan") administrators (collectively, the defendants) cross appeal the district court's order granting in part and denying in part the parties' cross motions for summary judgment, as well as the district court's order denying each party's motion for attorneys' fees.[1] The defendants also appeal the district court's order denying their motion for Rule 11 sanctions. We have jurisdiction under 28 U.S.C. § 1291.

The district court did not err when it granted summary judgment to the defendants on Barboza's claim that they breached their fiduciary duties by failing to file Internal Revenue Service (IRS) Form 990. Barboza has not provided any evidence that the defendants failed to "(1) investigate the expert's qualifications, (2) provide the expert with complete and accurate information, and (3) make certain that reliance on the expert's advice is reasonably justified under the circumstances," *Howard v. Shay*, 100 F.3d 1484, 1489 (9th Cir.1996) (citations omitted), in violation of the "prudent man standard of care," *see* 29 U.S.C. § 1104(a), when they did not file Form 990 on the advice of their legal counsel and accountant.[2]

The district court erred when it failed to consider Barboza's argument that the defendants breached their fiduciary duties by failing to maintain adequate reserves to maintain the Plan's solvency. *See Hall v.*

judgment order on Barboza's other claims. *Barboza v. Cal. Ass'n of Prof'l Firefighters*, 782 F.3d 1072, 2015 WL 1529088 (9th Cir.2015).

2. We deny the parties' cross motions for judicial notice of two lists of organizations that have had their federal tax-exempt status revoked by the IRS because these facts are not "accurately and readily determined" from the provided sources. Fed.R.Evid. 201(b)(2).

*Norton,* 266 F.3d 969, 978–79 (9th Cir. 2001). We remand this issue to the district court to determine whether there is a triable issue of fact as to whether the defendants discharged their fiduciary duties by relying on the advice of their actuary when they structured the Plan's reserves. *See* 29 U.S.C. § 1104(a).

The district court did not abuse its discretion when it denied the defendants' motion for sanctions under Rule 11 of the Federal Rules of Civil Procedure because the district court's decision that Barboza's lawsuit was not frivolous or submitted with an improper purpose was not "illogical, implausible, or without support in inferences that may be drawn from facts in the record." *See United States v. Hinkson,* 585 F.3d 1247, 1251 (9th Cir.2009) (en banc); *see also Operating Eng'rs Pension Trust v. A–C Co.,* 859 F.2d 1336, 1345 (9th Cir.1988) (recognizing that "Rule 11 is an extraordinary remedy, one to be exercised with extreme caution").

The district court did not abuse its discretion when it required the defendants "to obtain actuarial studies for each year that the plan has not undergone actuarial review," because a fiduciary may be liable for breach of duty even if the beneficiaries do not incur a loss. *Shaver v. Operating Eng'rs Local 428 Pension Trust Fund,* 332 F.3d 1198, 1203 (9th Cir.2003).

The district court did not abuse its discretion when it denied the parties' cross motions for attorneys' fees and costs under 29 U.S.C. § 1132(g)(1) because neither party has demonstrated "that the court made a clear error of judgment in its conclusion about weighing [the] relevant factors" articulated by this court in *Hummell v. S.E. Rykoff & Co.,* 634 F.2d 446 (9th Cir.1980). *Id.* at 452–53. AF-

---

**3.** Each party shall bear its own costs on appeal.

FIRMED in part, REVERSED in part, and REMANDED for further proceedings.[3]

---

\* This disposition is not appropriate for publication and is not precedent except as provided